IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF GEORGIA
MACON DIVISION

OMNIPLEX WORLD SERVICES CORPORATION )
14840 Conference Center Drive )
Chantilly, Virginia 20151 )
)
Plaintiff )
) Case No. _____
v. )
)
ALPHA PROTECTIVE SERVICES, INC. )
1701 Colonial Drive )
Thomasville, Georgia 31757 )
)
Defendant )

**EXHIBIT 2**

**TO**

**COMPLAINT**

- 1 -



**OMNIPLEX** WORLD® SERVICES

C O R P O R A T I O N

*Right People. Right Values.®*

| | |
|---|---|
| Billing Number: | 1222-200-0008 |
| Invoice Number: | INV-0000020741 |

Invoice Date: 07/31/2009

Bill To:
FT. BRAGG - SECURITY
APS
1701 COLONIAL DRIVE

THOMASVILLE, GA  31757

Remit To:

OMNIPLEX World Services Corporation
14840 Conference Center Drive
Attn:  Jon Peterson
Phone: (703) 652-3232
Chantilly, VA  20151

| | |
|---|---|
| Customer Number: | 1222 |
| Prime Contract Number: | W91247-08-C-0006 |

| | | Contract Value | Funded Value |
|---|---|---|---|
| Cost: | | 3,151,300.32 | 3,151,300.32 |
| Fee: | | 0.00 | 0.00 |
| Total: | | 3,151,300.32 | 3,151,300.32 |
| Cumulative Amount Billed: | | 1,942,351.72 | |

| | |
|---|---|
| Project Number: | 1222.200 |
| Project Name: | FT BRAGG OPTION YEAR 1 |
| Project Period of Performance: | 01/01/2009     to  12/31/2009 |
| Terms: | NET 30 |
| Due Date: | 08/30/2009 |

Billing Period From: 07/01/2009
To: 07/31/2009

| | Current Amount | Cumulative Amount |
|---|---|---|
| Prev Bill From Sched | 0.00 | 1,648,458.00 |
| CLIN 1001 - POST 10 | 62,268.00 | 62,268.00 |
| CLIN 1002 - POST 11 | 143,685.72 | 143,685.72 |
| CLIN 1004 - POST 34 | 86,840.00 | 86,840.00 |
| OTHER DIRECT COSTS | 1,100.00 | 1,100.00 |
| BILL SCHEDULE ITEMS | 293,893.72 | 1,942,351.72 |
| Invoice Total | 293,893.72 | 1,942,351.72 |

| | |
|---|---|
| Current Incurred Hours: | 0.00 |
| Cumulative Incurred Hours: | 0.00 |

I certify that, to the best of my knowledge and belief, the costs invoiced above have been incurred in accordance with the terms and conditions of the contract; that all charges invoiced herein are true and correct; and that payment therefore has not previously been received.

Jon Peterson, Controller

Page:  1

OMNISEC International Investigations, Inc. • OMNISEC International Security Services, Inc. (VA/DCJS Lic. #11-4698)
OMNISEC Security Solutions, Inc. (VA/DCJS Lic. #11-3917) • OMNISEC International South Carolina, LLC

14840 Conference Center Drive, Chantilly, VA 20151 • Phone 703-652-3100, Toll Free 800-356-3406, Fax 703-652-3101 • (VA/DCJS Lic. #11-1298)
*An Equal Opportunity Employer M/F/D/V*

## FTB

### Recap Comparison By Post

Start Date 07/01/2009  End Date 07/31/2009

**1-000      FORT BRAGG**

**5          POST 34 LIEUTENANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 191.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 191.25 | Total Non-Billable | 0.00 |

Total Hours for  POST 34 LIEUTENANT -->  191.25

| Employee Name | Employee # | Total Hours |
|---|---|---|
| PETTAWAY, LARRY | 012792 | 191.25 |

tal Hours for  POST 34 LIEUTENANT -->  191.25

**6          POST 34 SERGEANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 66.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 66.00 | Total Non-Billable | 0.00 |

Total Hours for  POST 34 SERGEANT -->  66.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 66.00 |

Total Hours for  POST 34 SERGEANT -->  66.00

**7          CAPTAIN**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 190.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 190.25 | Total Non-Billable | 0.00 |

Total Hours for CAPTAIN -->  190.25

| Employee Name | Employee # | Total Hours |
|---|---|---|
| MCRAE, JOHN | 012839 | 190.25 |

Total Hours for CAPTAIN -->  190.25

**1          OMNIPLEX PROJECT MANAGE**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 268.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 268.50 | Total Non-Billable | 0.00 |

otal Hours for OMNIPLEX PROJECT MANAGER -->  268.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| WYDRA, JERRY | 012782 | 268.50 |

for OMNIPLEX PROJECT MANAGER -->  268.50

**5          POST 10 DAY SGT**

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

8/3/09        7:57 am                                                                                  Page 1 of 7

## FTB

### Recap Comparison By Post

Start Date 07/01/2009  End Date 07/31/2009

**1-000    FORT BRAGG**

**5    POST 10 DAY SGT**

| Billable Hours | | Non-Billable Hours | |
|---|---|---|---|
| Contract | 259.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 259.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 DAY SGT --> | 259.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BARBER, ANTONIO | 012751 | 193.75 |
| BENNETT, ROLAND | 012753 | 66.00 |
| Total Hours for POST 10 DAY SGT --> | | 259.75 |

**1    POST 10 DAYS**

| Billable Hours | | Non-Billable Hours | |
|---|---|---|---|
| Contract | 263.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 263.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 DAYS --> | 263.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 152.50 |
| BENNETT, ROLAND | 012753 | 111.25 |
| Total Hours for POST 10 DAYS --> | | 263.75 |

**6    POST 10 EVE SGT**

| Billable Hours | | Non-Billable Hours | |
|---|---|---|---|
| Contract | 263.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 263.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 EVE SGT --> | 263.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FERTIG, JAMES | 012754 | 193.75 |
| MCBRIDE, KALITA | 012756 | 70.00 |
| Total Hours for POST 10 EVE SGT --> | | 263.75 |

**2    POST 10 EVENINGS**

| Billable Hours | | Non-Billable Hours | |
|---|---|---|---|
| Contract | 259.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 259.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 EVENINGS --> | 259.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 33.00 |
| GREEN, CHARLES | 012755 | 33.00 |

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

8/3/09        7:57 am                                                                                                    Page 2 of 7

## FTB

### Recap Comparison By Post

Start Date 07/01/2009 End Date 07/31/2009

**1-000          FORT BRAGG**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| HARRIS, JIMMIE | 013375 | 70.00 |
| MCBRIDE, KALITA | 012756 | 123.75 |
| Total Hours for POST 10 EVENINGS --> | | 259.75 |

**8          POST 10 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 239.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 239.25 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 MID SGT --> | 239.25 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| OATIS, CHARLES | 012757 | 49.50 |
| RODRIGUEZ, JOHN | 012758 | 189.75 |
| Total Hours for POST 10 MID SGT --> | | 239.25 |

**3          POST 10 MIDNIGHT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 247.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 247.50 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 MIDNIGHT --> | 247.50 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GREEN, CHARLES | 012755 | 132.00 |
| OATIS, CHARLES | 012757 | 115.50 |
| Total Hours for POST 10 MIDNIGHT --> | | 247.50 |

**4          POST 11 DAY SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 255.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 255.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 11 DAY SGT --> | 255.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ESPINOZA, ADRIAN | 012765 | 8.25 |
| MACK, ALFORD | 012771 | 173.25 |
| SIMMONS, MAURICE | 012779 | 74.25 |
| Total Hours for POST 11 DAY SGT --> | | 255.75 |

**1          POST 11 DAYS**

8/3/09          7:57 am

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

Page 3 of 7

## FTB

### Recap Comparison By Post

Start Date 07/01/2009  End Date 07/31/2009

**1-000      FORT BRAGG**

**1           POST 11 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,305.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,305.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 11 DAYS --> | 1,305.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ATCHISON, JAMES | 012759 | 173.25 |
| BARRETT, AARON | 012760 | 193.50 |
| DRAKE, ZEBEDE | 013376 | 33.00 |
| JENKINS, EDWARD | 012769 | 218.25 |
| MACK, ALFORD | 012771 | 8.25 |
| NEGRON, JUAN | 012775 | 184.75 |
| ROWLEY, DEMARICUS | 013326 | 8.25 |
| SHOEMAKER, KIM | 012778 | 41.25 |
| SIMMONS, MAURICE | 012779 | 127.75 |
| TOWERY, RONALD | 012780 | 140.25 |
| VERNON, BILLY | 012781 | 177.25 |
| **Total Hours for POST 11 DAYS -->** | | **1,305.75** |

**5           POST 11 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 267.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 267.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 11 EVE SGT --> | 267.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ESPINOZA, ADRIAN | 012765 | 185.50 |
| LYNN, BILLY | 012770 | 74.00 |
| MACK, ALFORD | 012771 | 8.25 |
| **Total Hours for POST 11 EVE SGT -->** | | **267.75** |

**2           POST 11 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,282.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,282.25 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 11 EVENINGS --> | 1,282.25 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ARNDT, CHESTER | 013378 | 8.25 |
| BENNETT, BARUM | 012761 | 173.25 |
| CHAN, CHARLES | 012763 | 173.25 |
| CRESS, AARON | 012764 | 173.25 |
| DRAKE, ZEBEDE | 013376 | 94.75 |
| LYNN, BILLY | 012770 | 127.50 |
| NERO, IDA | 013337 | 173.25 |

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

8/3/09      7:57 am

**FTB**

## Recap Comparison By Post

Start Date 07/01/2009 End Date 07/31/2009

**1-000     FORT BRAGG**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ROBIN, THOMAS | 012840 | 123.75 |
| ROWLEY, DEMARICUS | 013326 | 160.75 |
| SHOEMAKER, KIM | 012778 | 74.25 |
| **Total Hours for POST 11 EVENINGS -->** | | **1,282.25** |

**6     POST 11 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 255.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 255.75 | Total Non-Billable | 0.00 |
| | | **Total Hours for POST 11 MID SGT -->** | **255.75** |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FRANKLIN, JAN-MICHAEL | 012767 | 189.50 |
| GOUBILE, FREDERICK | 012768 | 66.00 |
| SEALS, MARCUS | 012777 | 0.25 |
| **Total Hours for POST 11 MID SGT -->** | | **255.75** |

**3     POST 11 MIDNIGHTS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,241.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,241.75 | Total Non-Billable | 0.00 |
| | | **Total Hours for POST 11 MIDNIGHTS -->** | **1,241.75** |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ARNDT, CHESTER | 013378 | 185.25 |
| BANKS, J | 013294 | 164.75 |
| DRAKE, ZEBEDE | 013376 | 70.25 |
| FLAGG, ROBERT | 012766 | 189.75 |
| GARRETT, MICHAEL | 013037 | 16.75 |
| GOUBILE, FREDERICK | 012768 | 123.50 |
| OCHOA, JUDGE | 013377 | 123.50 |
| POLLARD, ERNEST | 013187 | 170.00 |
| SEALS, MARCUS | 012777 | 132.00 |
| SHOEMAKER, KIM | 012778 | 66.00 |
| **Total Hours for POST 11 MIDNIGHTS -->** | | **1,241.75** |

**1     POST 34 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 511.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 511.50 | Total Non-Billable | 0.00 |
| | | **Total Hours for POST 34 DAYS -->** | **511.50** |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 107.25 |
| HARRIS, JIMMIE | 013375 | 41.25 |
| IMES, ELVIS | 012787 | 173.25 |

CRITERIA: Division:'FTB' Account Manager:'All' Active Status:'All' Customer Status:'All' Database Year:'Current' Department:'All' G...

8/3/09     7:57 am                       Page 5 of 7

**FTB**

## Recap Comparison By Post

Start Date 07/01/2009 End Date 07/31/2009

1-000      **FORT BRAGG**

| | | |
|---|---|---|
| MACK, JAMES | 012790 | 181.50 |
| WALTERS, EDUARDO | 012795 | 8.25 |
| Total Hours for POST 34 DAYS --> | | 511.50 |

7      **POST 34 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 255.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 255.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVE SGT --> | 255.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GHOLSTON, HANK | 012786 | 66.00 |
| KING, RONALD | 012788 | 189.75 |
| Total Hours for POST 34 EVE SGT --> | | 255.75 |

2      **POST 34 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 511.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 511.50 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVENINGS --> | 511.50 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROKENBOROUGH, TRAC | 012784 | 156.75 |
| DENTON, CHRISTOPHER | 012762 | 24.75 |
| GARRETT, MICHAEL | 013037 | 8.25 |
| GHOLSTON, HANK | 012786 | 107.25 |
| WALTERS, EDUARDO | 012795 | 24.75 |
| WOODSON, CRYSTAL | 013293 | 189.75 |
| Total Hours for POST 34 EVENINGS --> | | 511.50 |

8      **POST 34 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 255.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 255.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 MID SGT --> | 255.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GARRETT, MICHAEL | 013037 | 90.75 |
| LINDBERRY, TRAN | 012789 | 26.00 |
| SHIPP, DAVID | 012793 | 139.00 |
| Total Hours for POST 34 MID SGT --> | | 255.75 |

3      **POST 34 MIDNIGHTS**

CRITERIA: Division:'FTB' Account Manager:'All' Active Status:'All' Customer Status:'All' Database Year:'Current' Department:'All' G...

8/3/09      7:57 am      Page 6 of 7

**FTB**

## Recap Comparison By Post

Start Date 07/01/2009  End Date 07/31/2009

**1-000**        **FORT BRAGG**

**3**           **POST 34 MIDNIGHTS**

|  | Billable Hours |  | Non-Billable Hours |
|---|---|---|---|
| Contract | 511.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 |  |  |
| Vacation (billable) | 0.00 |  |  |
| Sick (billable) | 0.00 |  |  |
| Total Billable | 511.50 | Total Non-Billable | 0.00 |

Total Hours for POST 34 MIDNIGHTS -->          511.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| DENTON, CHRISTOPHER | 012762 | 141.50 |
| GARRETT, MICHAEL | 013037 | 74.25 |
| HARRIS, JIMMIE | 013375 | 73.00 |
| LINDBERRY, TRAN | 012789 | 163.75 |
| WALTERS, EDUARDO | 012795 | 59.00 |
| Total Hours for POST 34 MIDNIGHTS --> | | 511.50 |

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

8/3/09        7:57 am                                                                 Page 7 of 7

MEMORANDUM FOR RECORD:                                              31 July 2009

To: Tom Taylor

From: Jerry Wydra

SUBJECT: Monthly Operations Report (July 09)

The following activities took place this month.

- Administered Monthly PAT, 15 Jul 09, 0800-0900. One officer failed, will retest on 10 Aug.
- We had four resignations, Robin, T., Bennett, B., Ochoa, J., and Banks, J. I have interviewed and hired four applicants. All are processed and ready for the PAT on 11 Aug. and class start on 12 Aug.
- I awarded two Spark Awards this month. Sgt King, R. and Brown, J. (Post #34) both were praised by the Client for outstanding performance of duty while processing dignitary visitors for access into the Ammunition Supply Point at Post #34.
- We had a temporary issue with a security camera at Post #34 at 0245 hrs, 27 Jul 09. Compensatory measures were implemented. The Camera came back on at 0530, 27 Jul 09. The C.O.R. (Mr. Carr) and myself were promptly notified. No issues or problems occurred as a result of the outage.
- I transferred Officer Garrett, M. from Post #34 to Post #11 to help out with scheduling due to the four vacancies created by the recent resignations at that post.
- We started the process of updating all officers to Top Secret, we are waiting for the government to indicate that the investigations are open.
- I met with C.O.R.'s for Posts 10, 11 and 34 and all are very satisfied with the services we are providing.
- Conducted daily post inspections of officers, vehicles and equipment. All posts are doing a good job.

_____

Jerry Wydra

Assistant Project Manager

Ft. Bragg Site



### Right People. Right Values.®

Billing Number: 1222-200-0009
Invoice Number: INV-0000020835

Invoice Date: 08/31/2009

**Bill To:**
FT. BRAGG - SECURITY
APS
1701 COLONIAL DRIVE

THOMASVILLE, GA 31757

**Remit To:**
OMNIPLEX World Services Corporation
14840 Conference Center Drive
Attn: Jon Peterson
Phone: (703) 652-3232
Chantilly, VA 20151

|  | Contract Value | Funded Value |
| --- | --- | --- |
| Customer Number: 1222 | | |
| Prime Contract Number: W91247-08-C-0006 | | |
| Cost: | 3,151,300.32 | 3,151,300.32 |
| Fee: | 0.00 | 0.00 |
| Total: | 3,151,300.32 | 3,151,300.32 |
| Cumulative Amount Billed: | 2,236,245.44 | |

Project Number: 1222.200
Project Name: FT BRAGG OPTION YEAR 1
Project Period of
Performance: 01/01/2009    to  12/31/2009
Terms: NET 30
Due Date: 09/30/2009

Billing Period From: 08/01/2009
To: 08/31/2009

| | Current Amount | Cumulative Amount |
| --- | --- | --- |
| Prev Bill From Sched | 0.00 | 1,942,351.72 |
| CLIN 1001 - POST 10 | 62,268.00 | 62,268.00 |
| CLIN 1002 - POST 11 | 143,685.72 | 143,685.72 |
| CLIN 1004 - POST 34 | 86,840.00 | 86,840.00 |
| OTHER DIRECT COSTS | 1,100.00 | 1,100.00 |
| BILL SCHEDULE ITEMS | 293,893.72 | 2,236,245.44 |
| | | |
| Invoice Total | 293,893.72 | 2,236,245.44 |

Current Incurred Hours: 0.00
Cumulative Incurred Hours: 0.00

I certify that, to the best of my knowledge and belief, the costs invoiced above have been incurred in accordance with the terms and conditions of the contract; that all charges invoiced herein are true and correct; and that payment therefore has not previously been received.

Jon Peterson, Controller

OMNISEC INTERNATIONAL INVESTIGATIONS, INC. • OMNISEC INTERNATIONAL SECURITY SERVICES, INC. (VA/DCJS Lic. #11-4698)
OMNISEC SECURITY SOLUTIONS, INC. (VA/DCJS Lic. #11-3917) • OMNISEC INTERNATIONAL SOUTH CAROLINA, LLC

14840 Conference Center Drive, Chantilly, VA 20151 • Phone 703-652-3100, Toll Free 800-356-3406, Fax 703-652-3101 • (VA/DCJS Lic. #11-1298)
*An Equal Opportunity Employer M/F/D/V*

MEMORANDUM FOR RECORD:                                              31 Aug 2009

To: Tom Taylor

From: Jerry Wydra

SUBJECT: Monthly Operations Report (August 09)

The following activities took place this month.

- Officers; Drake,Z., Johnson, E. and Wibbens, B. are all assigned to fulltime positions at Post 11.
- Officers; Johnson, E. and Wibbens, B. have completed E-Quip and their SSBI is in process.
- Officer Rowley, D. had Reserve Training on 15-16 Aug. He is back on duty.
- We had another lightning storm at Post 34 on 17 Aug, lost all cameras from 1345 to 1530 hrs. Compensatory measures were put in place. Appropriate personnel were notified. All went without incident.
- Interviewed, hired and processed paperwork on Officer Ray, Monya. She is being transferred from APS to OMNIPLEX to fill a vacant full time slot at Post 11. Should be cleared for transfer soon.
- I am in weekly contact with Mr. Grant, J. (he pulled a muscle during a new hire PAT) he is doing well and looking forward to start in the next new hire class.
- Administered Monthly PAT, 19 Aug 09, 0800-0900 and 1600-1700, all passed
- I met with C.O.R.'s for Posts 10, 11 and 34 and all are very satisfied with the services we are providing.
- Conducted daily post inspections of officers, vehicles and equipment. All posts are doing a good job.

Jerry Wydra

Assistant Project Manager

Ft. Bragg Site

**FTB**

## Recap Comparison By Post

Start Date 08/01/2009 End Date 08/31/2009

**1-000        FORT BRAGG**

**5            POST 34 LIEUTENANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 156.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 156.75 | Total Non-Billable | 0.00 |

Total Hours for   POST 34 LIEUTENANT -->        156.75

| Employee Name | Employee # | Total Hours |
|---|---|---|
| PETTAWAY, LARRY | 012792 | 156.75 |

tal Hours for  POST 34 LIEUTENANT -->        156.75

**6            POST 34 SERGEANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 66.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 66.00 | Total Non-Billable | 0.00 |

Total Hours for   POST 34 SERGEANT -->        66.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 66.00 |

Total Hours for   POST 34 SERGEANT -->        66.00

**7            CAPTAIN**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 157.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 157.75 | Total Non-Billable | 0.00 |

Total Hours for CAPTAIN -->        157.75

| Employee Name | Employee # | Total Hours |
|---|---|---|
| MCRAE, JOHN | 012839 | 157.75 |

Total Hours for CAPTAIN -->        157.75

**1            OMNIPLEX PROJECT MANAGE**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 199.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 199.00 | Total Non-Billable | 0.00 |

otal Hours for OMNIPLEX PROJECT MANAGER -->        199.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| WYDRA, JERRY | 012782 | 199.00 |

for OMNIPLEX PROJECT MANAGER -->        199.00

**5            POST 10 DAY SGT**

CRITERIA: Division:'FTB' Account Manager:'All'   Active Status:'All'   Customer Status:'All'   Database Year:'Current'   Department:'All'  G...

9/1/09        7:58 am                                                                Page 1 of 7

**FTB**

## Recap Comparison By Post

Start Date 08/01/2009 End Date 08/31/2009

**1-000 FORT BRAGG**

**5 POST 10 DAY SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 226.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 226.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 DAY SGT --> | 226.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BARBER, ANTONIO | 012751 | 160.75 |
| BENNETT, KENNETH | 012752 | 16.50 |
| BENNETT, ROLAND | 012753 | 49.50 |
| Total Hours for POST 10 DAY SGT --> | | 226.75 |

**1 POST 10 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 164.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 164.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 DAYS --> | 164.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 74.25 |
| BENNETT, ROLAND | 012753 | 82.25 |
| OATIS, CHARLES | 012757 | 8.25 |
| Total Hours for POST 10 DAYS --> | | 164.75 |

**6 POST 10 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 246.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 246.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 EVE SGT --> | 246.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FERTIG, JAMES | 012754 | 168.75 |
| MCBRIDE, KALITA | 012756 | 78.00 |
| Total Hours for POST 10 EVE SGT --> | | 246.75 |

**2 POST 10 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 218.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 218.25 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 EVENINGS --> | 218.25 |

| Employee Name | Employee # | Total Hours |
|---|---|---|

**FTB**

## Recap Comparison By Post

Start Date 08/01/2009  End Date 08/31/2009

**1-000    FORT BRAGG**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 28.75 |
| GREEN, CHARLES | 012755 | 24.75 |
| HARRIS, JIMMIE | 013375 | 74.00 |
| MCBRIDE, KALITA | 012756 | 90.75 |
| Total Hours for POST 10 EVENINGS --> | | 218.25 |

**8        POST 10 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 230.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 230.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 MID SGT --> | 230.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| OATIS, CHARLES | 012757 | 70.00 |
| RODRIGUEZ, JOHN | 012758 | 160.75 |
| Total Hours for POST 10 MID SGT --> | | 230.75 |

**3        POST 10 MIDNIGHT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 246.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 246.50 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 10 MIDNIGHT --> | 246.50 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GREEN, CHARLES | 012755 | 116.25 |
| OATIS, CHARLES | 012757 | 122.00 |
| RODRIGUEZ, JOHN | 012758 | 8.25 |
| Total Hours for POST 10 MIDNIGHT --> | | 246.50 |

**4        POST 11 DAY SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 238.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 238.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 11 DAY SGT --> | 238.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ATCHISON, JAMES | 012759 | 8.25 |
| MACK, ALFORD | 012771 | 173.00 |
| SIMMONS, MAURICE | 012779 | 57.50 |
| Total Hours for POST 11 DAY SGT --> | | 238.75 |

**1        POST 11 DAYS**

**FTB**

## Recap Comparison By Post

Start Date 08/01/2009   End Date 08/31/2009

**1-000      FORT BRAGG**

**1          POST 11 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,201.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,201.50 | Total Non-Billable | 0.00 |

Total Hours for POST 11 DAYS --> 1,201.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ATCHISON, JAMES | 012759 | 172.75 |
| BARRETT, AARON | 012760 | 189.00 |
| JENKINS, EDWARD | 012769 | 168.50 |
| MACK, ALFORD | 012771 | 12.25 |
| NEGRON, JUAN | 012775 | 189.50 |
| SHOEMAKER, KIM | 012778 | 33.00 |
| SIMMONS, MAURICE | 012779 | 82.50 |
| TOWERY, RONALD | 012780 | 181.00 |
| VERNON, BILLY | 012781 | 173.00 |
| Total Hours for POST 11 DAYS --> | | 1,201.50 |

**5          POST 11 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 254.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 254.75 | Total Non-Billable | 0.00 |

Total Hours for POST 11 EVE SGT --> 254.75

| Employee Name | Employee # | Total Hours |
|---|---|---|
| CHAN, CHARLES | 012763 | 16.50 |
| ESPINOZA, ADRIAN | 012765 | 164.75 |
| LYNN, BILLY | 012770 | 73.50 |
| Total Hours for POST 11 EVE SGT --> | | 254.75 |

**2          POST 11 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,112.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,112.00 | Total Non-Billable | 0.00 |

Total Hours for POST 11 EVENINGS --> 1,112.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ARNDT, CHESTER | 013378 | 165.00 |
| CHAN, CHARLES | 012763 | 177.25 |
| CRESS, AARON | 012764 | 176.75 |
| DRAKE, ZEBEDE | 013376 | 49.50 |
| GOUBILE, FREDERICK | 012768 | 169.00 |
| JENKINS, EDWARD | 012769 | 16.50 |
| LYNN, BILLY | 012770 | 102.75 |
| NERO, IDA | 013337 | 37.00 |
| ROWLEY, DEMARICUS | 013326 | 156.50 |

FTB

## Recap Comparison By Post

Start Date 08/01/2009 End Date 08/31/2009

**1-000 FORT BRAGG**

SHOEMAKER, KIM 012778 61.75

**Total Hours for POST 11 EVENINGS --> 1,112.00**

### 6 POST 11 MID SGT

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 218.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 218.50 | Total Non-Billable | 0.00 |

**Total Hours for POST 11 MID SGT --> 218.50**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FRANKLIN, JAN-MICHAEL | 012767 | 136.25 |
| SEALS, MARCUS | 012777 | 74.00 |
| SHOEMAKER, KIM | 012778 | 8.25 |
| **Total Hours for POST 11 MID SGT -->** | | **218.50** |

### 3 POST 11 MIDNIGHTS

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 977.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 977.25 | Total Non-Billable | 0.00 |

**Total Hours for POST 11 MIDNIGHTS --> 977.25**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| DRAKE, ZEBEDE | 013376 | 127.75 |
| FLAGG, ROBERT | 012766 | 160.75 |
| GARRETT, MICHAEL | 013037 | 119.00 |
| JOHNSON, EDWARD | 013412 | 57.75 |
| NERO, IDA | 013337 | 119.75 |
| POLLARD, ERNEST | 013187 | 165.00 |
| SEALS, MARCUS | 012777 | 82.75 |
| SHOEMAKER, KIM | 012778 | 61.75 |
| SIMMONS, MAURICE | 012779 | 8.25 |
| VERNON, BILLY | 012781 | 24.75 |
| WIBBENS, BRIAN | 013413 | 49.75 |
| **Total Hours for POST 11 MIDNIGHTS -->** | | **977.25** |

### 1 POST 34 DAYS

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 453.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 453.50 | Total Non-Billable | 0.00 |

**Total Hours for POST 34 DAYS --> 453.50**

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 107.00 |
| HARRIS, JIMMIE | 013375 | 33.00 |
| IMES, ELVIS | 012787 | 156.75 |
| MACK, JAMES | 012790 | 156.75 |

CRITERIA: Division:'FTB' Account Manager:'All' Active Status:'All' Customer Status:'All' Database Year:'Current' Department:'All' G...

9/1/09 7:58 am Page 5 of 7

**FTB**

### Recap Comparison By Post

Start Date 08/01/2009  End Date 08/31/2009

**1-000      FORT BRAGG**

Total Hours for POST 34 DAYS -->     453.50

**7     POST 34 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 222.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 222.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVE SGT --> | 222.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GHOLSTON, HANK | 012786 | 49.50 |
| KING, RONALD | 012788 | 173.25 |
| Total Hours for POST 34 EVE SGT --> | | 222.75 |

**2     POST 34 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 429.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 429.00 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVENINGS --> | 429.00 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROKENBOROUGH, TRAC | 012784 | 148.50 |
| DENTON, CHRISTOPHER | 012762 | 24.75 |
| GARRETT, MICHAEL | 013037 | 8.25 |
| GHOLSTON, HANK | 012786 | 74.25 |
| IMES, ELVIS | 012787 | 8.25 |
| WALTERS, EDUARDO | 012795 | 8.25 |
| WOODSON, CRYSTAL | 013293 | 156.75 |
| Total Hours for POST 34 EVENINGS --> | | 429.00 |

**8     POST 34 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 226.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 226.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 MID SGT --> | 226.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GARRETT, MICHAEL | 013037 | 17.75 |
| LINDBERRY, TRAN | 012789 | 40.00 |
| SHIPP, DAVID | 012793 | 169.00 |
| Total Hours for POST 34 MID SGT --> | | 226.75 |

**3     POST 34 MIDNIGHTS**

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

9/1/09     7:58 am                                    Page 6 of 7

GGFTB

## Recap Comparison By Post

Start Date 08/01/2009 End Date 08/31/2009

**1-000**     **FORT BRAGG**

**3**     **POST 34 MIDNIGHTS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 449.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 449.50 | Total Non-Billable | 0.00 |

Total Hours for POST 34 MIDNIGHTS -->    449.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| DENTON, CHRISTOPHER | 012762 | 123.75 |
| GARRETT, MICHAEL | 013037 | 33.00 |
| HARRIS, JIMMIE | 013375 | 70.00 |
| LINDBERRY, TRAN | 012789 | 116.75 |
| WALTERS, EDUARDO | 012795 | 106.00 |
| **Total Hours for POST 34 MIDNIGHTS -->** | | **449.50** |

CRITERIA: Division:'FTB' Account Manager:'All' Active Status:'All' Customer Status:'All' Database Year:'Current' Department:'All' G...

9/1/09     7:58 am       Page 7 of 7



## OMNIPLEX WORLD® SERVICES CORPORATION

### Right People. Right Values.®

| | | |
|---|---|---|
| Billing Number: | 1222-200-0010 | |
| Invoice Number: | INV-0000020941 | |

Invoice Date: 09/30/2009

**Bill To:**
FT. BRAGG - SECURITY
APS
1701 COLONIAL DRIVE

THOMASVILLE, GA 31757

**Remit To:**
OMNIPLEX World Services Corporation
14840 Conference Center Drive
Attn: Jon Peterson
Phone: (703) 652-3232
Chantilly, VA 20151

| | | Contract Value | Funded Value |
|---|---|---|---|
| Customer Number: | 1222 | | |
| Prime Contract Number: | W91247-08-C-0006 | Cost: 3,411,820.32 | 3,411,820.32 |
| | | Fee: 0.00 | 0.00 |
| | | Total: 3,411,820.32 | 3,411,820.32 |
| Project Number: | 1222.200 | Cumulative Amount Billed: 2,530,139.16 | |
| Project Name: | FT BRAGG OPTION YEAR 1 | | |
| Project Period of Performance: | 01/01/2009  to  12/31/2009 | | |
| Terms: | NET 30 | | |
| Due Date: | 10/30/2009 | | |

Billing Period From: 09/01/2009
To: 09/30/2009

| | Current Amount | Cumulative Amount |
|---|---|---|
| Prev Bill From Sched | 0.00 | 2,236,245.44 |
| CLIN 1001 - POST 10 | 62,268.00 | 62,268.00 |
| CLIN 1002 - POST 11 | 143,685.72 | 143,685.72 |
| CLIN 1004 - POST 34 | 86,840.00 | 86,840.00 |
| OTHER DIRECT COSTS | 1,100.00 | 1,100.00 |
| BILL SCHEDULE ITEMS | 293,893.72 | 2,530,139.16 |
| | | |
| **Invoice Total** | **293,893.72** | **2,530,139.16** |

| | |
|---|---|
| Current Incurred Hours: | 0.00 |
| Cumulative Incurred Hours: | 0.00 |

I certify that, to the best of my knowledge and belief, the costs invoiced above have been incurred in accordance with the terms and conditions of the contract; that all charges invoiced herein are true and correct; and that payment therefore has not previously been received.

Jon Peterson, Controller

OMNISEC International Investigations, Inc. • OMNISEC International Security Services, Inc. (VA/DCJS Lic. #11-4698)
OMNISEC Security Solutions, Inc. (VA/DCJS Lic. #11-3917) • OMNISEC International South Carolina, LLC

14840 Conference Center Drive, Chantilly, VA 20151 • Phone 703-652-3100, Toll Free 800-356-3406, Fax 703-652-3101 • (VA/DCJS Lic. #11-1298)
*An Equal Opportunity Employer M/F/D/V*

MEMORANDUM FOR RECORD:                                           30 Sep 2009

To:  Tom Taylor

From:  Jerry Wydra

SUBJECT:  Monthly Operations Report (September 09)


The following activities took place this month.

- Interviewed and hired Officers  Ray, M. and Robinson, R.  Both were transfers from APS.
- Officer Robinson and Officer Ray have been assigned to Post 11.  Ray is full time and Robinson has been working as a part time employee.  They are both doing well.
- Sgt Espinoza, A. has completed his SF 86 on-line.
- Conducted quarterly training during the week of 7-12 Sep.  Everyone passed weapons qualification.  Had refresher training on handcuffing techniques, OC pepper spray and use of deadly force.  All went well.
- Officer Cress, A. worked as assistant training officer during quarterly training week.
- Officer Flagg, R. was on FML 17-22 Sep due to injury off the job.  He was cleared by his doctor to return for duty and is now working.
- Conducted the Monthly PAT.  17 Sep.  All officers passed the requirements.
- Completed Monthly Evaluations of all officers due for Sep.
- Conducted interviews for the new hire class on 24 Sep.  Mr. Grant has been recalled and accepted a part time position with us.   Class started on 29 Sep. He passed the pre-employment requirements and is now in class.
- Conducted the new hire PAT on 25 Sep.  All applicants passed.
- Officer Brown, J. is on loan to APS effective 25 Sep.  He is working at Post 42. (He has worked a total of 34.75 hrs for APS this month)
- Officer Fitch, P. is on loan from APS to fill Brown's slot until Brown returns.  Started effective 25 Sep and has worked a total of 45.25 hrs  for Omniplex this month)
- Conducted daily site inspections of all our sites. All performing their duties in a professional manner.



Jerry Wydra

Assistant Project Manager

Case 5:10-tc-05000   Document 14-3   Filed 01/22/2010   Page 22 of 29

Ft. Bragg Site

**FTB**

## Recap Comparison By Post

Start Date 09/01/2009  End Date  09/30/2009

**1-000     FORT BRAGG**

**5         POST 34 LIEUTENANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 181.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 181.50 | Total Non-Billable | 0.00 |

Total Hours for  POST 34 LIEUTENANT -->     181.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| PETTAWAY, LARRY | 012792 | 181.50 |

tal Hours for  POST 34 LIEUTENANT -->     181.50

**6         POST 34 SERGEANT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 66.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 66.00 | Total Non-Billable | 0.00 |

Total Hours for  POST 34 SERGEANT -->     66.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 49.50 |
| MACK, JAMES | 012790 | 16.50 |

Total Hours for  POST 34 SERGEANT -->     66.00

**7         CAPTAIN**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 173.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 173.25 | Total Non-Billable | 0.00 |

Total Hours for CAPTAIN -->     173.25

| Employee Name | Employee # | Total Hours |
|---|---|---|
| MCRAE, JOHN | 012839 | 173.25 |

Total Hours for CAPTAIN -->     173.25

**1         DAY WORK - SEC OFFICER**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 34.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 34.75 | Total Non-Billable | 0.00 |

Total Hours for DAY WORK - SEC OFFICER -->     34.75

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 34.75 |

ours for DAY WORK - SEC OFFICER -->     34.75

**1         OMNIPLEX PROJECT MANAGE**

CRITERIA: Division:'FTB'  Account Manager:'All'   Active Status:'All'  Customer Status:'All'   Database Year:'Current'  Department:'All'  G...

9/30/09        4:08 pm                                                                                      Page 1 of 7

**FTB**

## Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000    FORT BRAGG**

**1        OMNIPLEX PROJECT MANAGE**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 207.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 207.00 | Total Non-Billable | 0.00 |

otal Hours for OMNIPLEX PROJECT MANAGER --> 207.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| WYDRA, JERRY | 012782 | 207.00 |
| for OMNIPLEX PROJECT MANAGER --> | | 207.00 |

**5        POST 10 DAY SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 251.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 251.50 | Total Non-Billable | 0.00 |

Total Hours for POST 10 DAY SGT --> 251.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BARBER, ANTONIO | 012751 | 160.75 |
| BENNETT, ROLAND | 012753 | 90.75 |
| Total Hours for POST 10 DAY SGT --> | | 251.50 |

**1        POST 10 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 251.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 251.50 | Total Non-Billable | 0.00 |

Total Hours for POST 10 DAYS --> 251.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 136.00 |
| BENNETT, ROLAND | 012753 | 90.75 |
| ROBINSON, RODNEY | 013459 | 24.75 |
| Total Hours for POST 10 DAYS --> | | 251.50 |

**6        POST 10 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 239.25 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 239.25 | Total Non-Billable | 0.00 |

Total Hours for POST 10 EVE SGT --> 239.25

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FERTIG, JAMES | 012754 | 148.50 |
| MCBRIDE, KALITA | 012756 | 90.75 |

## FTB

### Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000      FORT BRAGG**

Total Hours for POST 10 EVE SGT --> 239.25

**2            POST 10 EVENINGS**

| | Billable Hours | | Non-Billable Hours | |
|---|---|---|---|---|
| Contract | 239.25 | Extra Cov (non-bill) | | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | | 0.00 |
| Training (billable) | 0.00 | | | |
| Vacation (billable) | 0.00 | | | |
| Sick (billable) | 0.00 | | | |
| Total Billable | 239.25 | Total Non-Billable | | 0.00 |

Total Hours for POST 10 EVENINGS --> 239.25

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BENNETT, KENNETH | 012752 | 33.00 |
| GREEN, CHARLES | 012755 | 49.50 |
| HARRIS, JIMMIE | 013375 | 66.00 |
| MCBRIDE, KALITA | 012756 | 82.50 |
| OATIS, CHARLES | 012757 | 8.25 |
| Total Hours for POST 10 EVENINGS --> | | 239.25 |

**8            POST 10 MID SGT**

| | Billable Hours | | Non-Billable Hours | |
|---|---|---|---|---|
| Contract | 251.50 | Extra Cov (non-bill) | | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | | 0.00 |
| Training (billable) | 0.00 | | | |
| Vacation (billable) | 0.00 | | | |
| Sick (billable) | 0.00 | | | |
| Total Billable | 251.50 | Total Non-Billable | | 0.00 |

Total Hours for POST 10 MID SGT --> 251.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| OATIS, CHARLES | 012757 | 66.00 |
| RODRIGUEZ, JOHN | 012758 | 185.50 |
| Total Hours for POST 10 MID SGT --> | | 251.50 |

**3            POST 10 MIDNIGHT**

| | Billable Hours | | Non-Billable Hours | |
|---|---|---|---|---|
| Contract | 251.00 | Extra Cov (non-bill) | | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | | 0.00 |
| Training (billable) | 0.00 | | | |
| Vacation (billable) | 0.00 | | | |
| Sick (billable) | 0.00 | | | |
| Total Billable | 251.00 | Total Non-Billable | | 0.00 |

Total Hours for POST 10 MIDNIGHT --> 251.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GREEN, CHARLES | 012755 | 135.50 |
| OATIS, CHARLES | 012757 | 115.50 |
| Total Hours for POST 10 MIDNIGHT --> | | 251.00 |

**4            POST 11 DAY SGT**

CRITERIA: Division:'FTB'  Account Manager:'All'   Active Status:'All'   Customer Status:'All'   Database Year:'Current'   Department:'All'  G...

9/30/09      4:08 pm

Page 3 of 7

FTB

## Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000    FORT BRAGG**

**4    POST 11 DAY SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 247.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 247.50 | Total Non-Billable | 0.00 |

Total Hours for POST 11 DAY SGT --> 247.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| MACK, ALFORD | 012771 | 181.50 |
| SIMMONS, MAURICE | 012779 | 66.00 |
| Total Hours for POST 11 DAY SGT --> | | 247.50 |

**1    POST 11 DAYS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,280.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,280.50 | Total Non-Billable | 0.00 |

Total Hours for POST 11 DAYS --> 1,280.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ATCHISON, JAMES | 012759 | 193.50 |
| BARRETT, AARON | 012760 | 173.00 |
| JENKINS, EDWARD | 012769 | 218.00 |
| NEGRON, JUAN | 012775 | 153.25 |
| ROBINSON, RODNEY | 013459 | 41.25 |
| SHOEMAKER, KIM | 012778 | 41.25 |
| SIMMONS, MAURICE | 012779 | 115.25 |
| TOWERY, RONALD | 012780 | 160.50 |
| VERNON, BILLY | 012781 | 184.50 |
| Total Hours for POST 11 DAYS --> | | 1,280.50 |

**5    POST 11 EVE SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 251.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 251.50 | Total Non-Billable | 0.00 |

Total Hours for POST 11 EVE SGT --> 251.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ESPINOZA, ADRIAN | 012765 | 185.50 |
| LYNN, BILLY | 012770 | 66.00 |
| Total Hours for POST 11 EVE SGT --> | | 251.50 |

**2    POST 11 EVENINGS**

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

9/30/09        4:08 pm                                                          Page 4 of 7

**FTB**

## Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000  FORT BRAGG**

**2  POST 11 EVENINGS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,264.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,264.00 | Total Non-Billable | 0.00 |

Total Hours for POST 11 EVENINGS --> 1,264.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| ARNDT, CHESTER | 013378 | 177.25 |
| CHAN, CHARLES | 012763 | 206.25 |
| CRESS, AARON | 012764 | 140.25 |
| DRAKE, ZEBEDE | 013376 | 184.25 |
| GOUBILE, FREDERICK | 012768 | 185.50 |
| LYNN, BILLY | 012770 | 119.25 |
| ROWLEY, DEMARICUS | 013326 | 173.00 |
| SHOEMAKER, KIM | 012778 | 70.00 |
| TOWERY, RONALD | 012780 | 8.25 |
| **Total Hours for POST 11 EVENINGS -->** | | **1,264.00** |

**6  POST 11 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 247.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 247.50 | Total Non-Billable | 0.00 |

Total Hours for POST 11 MID SGT --> 247.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FRANKLIN, JAN-MICHAEL | 012767 | 181.50 |
| SEALS, MARCUS | 012777 | 66.00 |
| **Total Hours for POST 11 MID SGT -->** | | **247.50** |

**3  POST 11 MIDNIGHTS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 1,159.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 1,159.75 | Total Non-Billable | 0.00 |

Total Hours for POST 11 MIDNIGHTS --> 1,159.75

| Employee Name | Employee # | Total Hours |
|---|---|---|
| FLAGG, ROBERT | 012766 | 140.25 |
| JOHNSON, EDWARD | 013412 | 193.25 |
| NERO, IDA | 013337 | 173.00 |
| POLLARD, ERNEST | 013187 | 177.25 |
| RAY, MONYA | 013460 | 74.50 |
| ROBINSON, RODNEY | 013459 | 24.75 |
| SEALS, MARCUS | 012777 | 116.00 |
| SHOEMAKER, KIM | 012778 | 74.00 |
| VERNON, BILLY | 012781 | 8.25 |
| WIBBENS, BRIAN | 013413 | 178.50 |

## Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000        FORT BRAGG**

Total Hours for POST 11 MIDNIGHTS -->    1,159.75

### 1        POST 34 DAYS

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 453.75 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 453.75 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 DAYS --> | 453.75 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROWN, JOSEPH | 012785 | 90.75 |
| HARRIS, JIMMIE | 013375 | 33.00 |
| IMES, ELVIS | 012787 | 173.25 |
| MACK, JAMES | 012790 | 140.25 |
| WALTERS, EDUARDO | 012795 | 16.50 |
| Total Hours for POST 34 DAYS --> | | 453.75 |

### 7        POST 34 EVE SGT

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 247.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 247.50 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVE SGT --> | 247.50 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GHOLSTON, HANK | 012786 | 66.00 |
| KING, RONALD | 012788 | 181.50 |
| Total Hours for POST 34 EVE SGT --> | | 247.50 |

### 2        POST 34 EVENINGS

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 495.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 495.00 | Total Non-Billable | 0.00 |
| | | Total Hours for POST 34 EVENINGS --> | 495.00 |

| Employee Name | Employee # | Total Hours |
|---|---|---|
| BROKENBOROUGH, TRAC | 012784 | 165.00 |
| DENTON, CHRISTOPHER | 012762 | 41.25 |
| GHOLSTON, HANK | 012786 | 115.50 |
| WOODSON, CRYSTAL | 013293 | 173.25 |
| Total Hours for POST 34 EVENINGS --> | | 495.00 |

### 8        POST 34 MID SGT

CRITERIA: Division:'FTB' Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

9/30/09        4:08 pm

Page 6 of 7

**FTB**

## Recap Comparison By Post

Start Date 09/01/2009  End Date 09/30/2009

**1-000       FORT BRAGG**

**8              POST 34 MID SGT**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 247.50 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 247.50 | Total Non-Billable | 0.00 |

Total Hours for POST 34 MID SGT --> 247.50

| Employee Name | Employee # | Total Hours |
|---|---|---|
| GARRETT, MICHAEL | 013037 | 66.00 |
| SHIPP, DAVID | 012793 | 181.50 |
| Total Hours for POST 34 MID SGT --> | | 247.50 |

**3              POST 34 MIDNIGHTS**

| | Billable Hours | | Non-Billable Hours |
|---|---|---|---|
| Contract | 495.00 | Extra Cov (non-bill) | 0.00 |
| Extra Cov (reg) | 0.00 | Training (non-bill) | 0.00 |
| Extra Cov (ot) | 0.00 | Vacation or Sick (non-bill) | 0.00 |
| Training (billable) | 0.00 | | |
| Vacation (billable) | 0.00 | | |
| Sick (billable) | 0.00 | | |
| Total Billable | 495.00 | Total Non-Billable | 0.00 |

Total Hours for POST 34 MIDNIGHTS --> 495.00

| Employee Name | Employee # | Total Hours |
|---|---|---|
| DENTON, CHRISTOPHER | 012762 | 123.75 |
| GARRETT, MICHAEL | 013037 | 108.50 |
| HARRIS, JIMMIE | 013375 | 81.25 |
| KING, RONALD | 012788 | 8.25 |
| LINDBERRY, TRAN | 012789 | 173.25 |
| Total Hours for POST 34 MIDNIGHTS --> | | 495.00 |

CRITERIA: Division:'FTB'  Account Manager:'All'  Active Status:'All'  Customer Status:'All'  Database Year:'Current'  Department:'All'  G...

9/30/09        4:08 pm                                                                                                   Page 7 of 7